# United States Bankruptcy Court
## District of Kansas

| **Voluntary Petition** |

| Name of Debtor (if individual, enter Last, First, Middle): | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| American Walnut Company, Inc. | |

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
|---|---|
| | |

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
|---|---|
| 48-1026546 | |

| Street Address of Debtor (No. and Street, City, and State): | Street Address of Joint Debtor (No. and Street, City, and State): |
|---|---|
| Registered Agent: Colin N. Gotham Evans & Mullinix, PA 7225 Renner Road, Ste. 200 Shawnee, KS  ZIP Code 66217 | ZIP Code |

| County of Residence or of the Principal Place of Business: | County of Residence or of the Principal Place of Business: |
|---|---|
| Johnson | |

| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
|---|---|
| 2801 South 2nd Saint Joseph, MO  ZIP Code 64501 | ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

---

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

---

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

---

**Statistical/Administrative Information**

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

**THIS SPACE IS FOR COURT USE ONLY**

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☑ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | American Walnut Company, Inc. |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>  Signature of Attorney for Debtor(s)              (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| | |
|---|---|
| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | American Walnut Company, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  /s/ Colin Gotham
Signature of Attorney for Debtor(s)

Colin Gotham KS#19538; MO#52343
Printed Name of Attorney for Debtor(s)

Evans & Mullinix, P.A.
Firm Name

7225 Renner Road, Suite 200
Shawnee, KS 66217

Address

(913) 962-8700  Fax: (913) 962-8701
Telephone Number

July  2, 2010
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ John Worrell
Signature of Authorized Individual

John Worrell
Printed Name of Authorized Individual

President
Title of Authorized Individual

July  2, 2010
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
### District of Kansas

In re    American Walnut Company, Inc.            Case No. _____

                            Debtor(s)        Chapter    11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,776,598.19 | 2010 YTD - gross earnings |
| $5,864,366.00 | 2009 - gross earnings |
| $7,013,071.00 | 2008 - gross earnings |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

             AMOUNT             SOURCE

## 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850\*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached list. | | $0.00 | $0.00 |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Lee S. Davis vs. American Walnut Co, Inc; Case No. 7-4120-10-018 | OSHA Complaint | OSHA Administrative Claim | Pending. |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Evans and Mullinix PA 7225 Renner Rd Ste 200 Shawnee, KS 66217-3043 | 6/23/10; 7/2/10 | $1; 000.00; $12,039.00 |

### 10. Other transfers

**None** ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**None** ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

**None** ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

**None** ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

**None** ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

**None** ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

**None** ■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Frank Dombrowski 5404 Melrose Lane Shawnee, KS 66203 | March 1986 - present |
| Karen Lilesson 8739 Grandview Overland Park, KS 66212 | May 1995 - present |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Steve Miller M&I Bank 800 West 47th Street Kansas City, MO 64112 | |
| Danny Marsh Marsh Espey & Riggs PC 309 West Clay PO Box 39 Albany, MO 64402 | |
| Bank Midwest 801 N. 36th Street Saint Joseph, MO 64506 | |

NAME AND ADDRESS                                        DATE ISSUED

Associated Securities & Insurance Svc
505 James Rollo Drive
Grain Valley, MO 64029

Commerce Bank
1000 Walnut Street
Kansas City, MO 64141

Haas & Wilkerson Insurance
4300 Shawnee Mission Pkwy.
Mission, KS 66205

Farm Credit Services of Missouri
2109 South Riverside Road
Saint Joseph, MO 64508

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/31/09 | Mark Vincent | $3,147,772.00 |
| 12/31/08 | Frank Dombrowski | $3,031,645.90 |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/09 | Frank Dombrowik |
| 12/31/08 | Frank Dombrowik |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John Worrell 3106 State Hwy N Albany, MO 64402 | President | 100% |
| William Eckley 1403 W. 114th Lenexa, KS 66215 | Vice President | |

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   July 2, 2010     Signature   /s/ John Worrell
                                                     John Worrell
                                                     President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Statement of Financial Affairs, Exh. 1
**AMOUNTS PAID OVER $5850**

| Date | Payee | Amount | Total |
|---|---|---|---|
| 04/26/10 | AMERICAN EXPRESS | $4,037.21 | |
| 05/25/10 | AMERICAN EXPRESS | $1,727.80 | |
| 06/21/10 | AMERICAN EXPRESS | $2,069.21 | $7,834.22 |
| 04/20/10 | BCBS | $11,040.84 | |
| 05/31/10 | BCBS | $13,085.85 | |
| 06/17/10 | BCBS | $11,506.94 | $35,633.63 |
| 04/09/10 | CALVIN SALES | $3,204.28 | |
| 06/08/10 | CALVIN SALES | $9,500.00 | |
| 06/15/10 | CALVIN SALES | $5,200.00 | $17,904.28 |
| 04/06/10 | CHAD BREWER | $3,204.27 | |
| 06/08/10 | CHAD BREWER | $900.00 | |
| 06/08/10 | CHAD BREWER | $5,500.00 | |
| 06/08/10 | CHAD BREWER | $3,000.00 | $12,604.27 |
| 04/06/10 | D.R.T. | $2,000.00 | |
| 04/14/10 | D.R.T. | $2,500.00 | |
| 04/23/10 | D.R.T. | $2,500.00 | |
| 06/01/10 | D.R.T. | $38,000.00 | |
| 06/01/10 | D.R.T. | $2,500.00 | $47,500.00 |
| 04/01/10 | DOUBLE VV | $1,719.90 | |
| 06/08/10 | DOUBLE VV | $2,006.44 | |
| 06/21/10 | DOUBLE VV | $2,200.80 | $5,927.14 |
| 06/21/10 | GARY HIPP | $8,700.00 | $8,700.00 |
| 06/04/10 | GLOBALWAX | $11,651.04 | $11,651.04 |
| 05/24/10 | HAMMES BROS | $2,826.25 | |
| 05/24/10 | HAMMES BROS | $2,826.55 | |
| 05/24/10 | HAMMES BROS | $3,034.00 | |
| 05/24/10 | HAMMES BROS | $3,034.00 | $11,720.80 |
| 04/01/10 | IBT | $1,927.30 | |
| 04/23/10 | IBT | $1,272.85 | |
| 05/26/10 | IBT | $2,614.37 | |
| 06/08/10 | IBT | $699.03 | |
| 06/21/10 | IBT | $2,657.93 | $9,171.48 |
| 06/08/10 | INDEPENDENT FORESTRY | $14,500.00 | |
| 06/15/10 | INDEPENDENT FORESTRY | $3,000.00 | $17,500.00 |
| 05/21/10 | J&M HARDWOODS | $2,933.63 | |
| 05/21/10 | J&M HARDWOODS | $2,933.62 | |
| 06/08/10 | J&M HARDWOODS | $3,419.00 | |
| 06/08/10 | J&M HARDWOODS | $3,419.00 | |
| 06/28/10 | J&M HARDWOODS | $2,350.25 | |
| 06/28/10 | J&M HARDWOODS | $2,350.25 | $17,405.75 |
| 04/19/10 | JOHN CLEMONS | $1,087.00 | |
| 04/20/10 | JOHN CLEMONS | $481.00 | |
| 04/26/10 | JOHN CLEMONS | $481.00 | |
| 05/04/10 | JOHN CLEMONS | $741.00 | |
| 05/20/10 | JOHN CLEMONS | $691.00 | |
| 05/26/10 | JOHN CLEMONS | $1,367.00 | |
| 06/09/10 | JOHN CLEMONS | $1,181.00 | |
| 06/15/10 | JOHN CLEMONS | $968.00 | |
| 06/17/10 | JOHN CLEMONS | $1,510.00 | $8,507.00 |

| Date | Payee | Amount | Total |
|------|-------|-------:|------:|
| 04/06/10 | JONATHAN KROPF | $1,470.00 | |
| 06/21/10 | JONATHAN KROPF | $713.00 | |
| 06/21/10 | JONATHAN KROPF | $4,200.00 | |
| 06/21/10 | JONATHAN KROPF | $700.00 | $7,083.00 |
| 04/20/10 | KC HARDWOODS | $21,972.65 | |
| 04/20/10 | KC HARDWOODS | $2,318.95 | $24,291.60 |
| 04/16/10 | KCP&L | $2,623.59 | |
| 04/23/10 | KCP&L | $11,731.22 | |
| 05/20/10 | KCP&L | $12,879.88 | |
| 05/21/10 | KCP&L | $2,477.11 | |
| 06/21/10 | KCP&L | $10,025.38 | $39,737.18 |
| 04/16/10 | LABOR MAX | $2,461.21 | |
| 04/30/10 | LABOR MAX | $4,628.92 | |
| 05/27/10 | LABOR MAX | $6,919.09 | |
| 06/21/10 | LABOR MAX | $1,327.18 | |
| 07/01/10 | LABOR MAX | $2,666.37 | $18,002.77 |
| 05/21/10 | LYMAN PRODUCTS | $2,875.81 | |
| 07/01/10 | LYMAN PRODUCTS | $7,146.26 | $10,022.07 |
| 06/15/10 | M&R LOGGING | $23,000.00 | $23,000.00 |
| 04/13/10 | MIKES WRECKER SERVICE | $2,486.60 | |
| 04/13/10 | MIKES WRECKER SERVICE | $414.80 | |
| 06/14/10 | MIKES WRECKER SERVICE | $711.00 | |
| 06/22/10 | MIKES WRECKER SERVICE | $1,145.90 | $4,758.30 |
| 04/30/10 | MISSOURI AMERICAN WATER | $2,698.16 | |
| 05/27/10 | MISSOURI AMERICAN WATER | $2,133.80 | |
| 07/02/10 | MISSOURI AMERICAN WATER | $2,221.38 | $7,053.34 |
| 04/19/10 | MO WOOD | $5,441.90 | |
| 05/18/10 | MO WOOD | $5,441.96 | |
| 06/08/10 | MO WOOD | $5,441.96 | $16,325.82 |
| 05/31/10 | N&E LOGGING | $4,000.00 | |
| 06/15/10 | N&E LOGGING | $3,500.00 | $7,500.00 |
| 04/30/10 | NMHG FINANCIAL | $3,476.52 | |
| 05/27/10 | NMHG FINANCIAL | $3,476.52 | $6,953.04 |
| 06/21/10 | PAUL PREWITT | $18,000.00 | $18,000.00 |
| 04/06/10 | PHILLIPS66CONOCO66 | $3,299.01 | |
| 05/10/10 | PHILLIPS66CONOCO66 | $2,519.40 | |
| 06/11/10 | PHILLIPS66CONOCO66 | $897.36 | $6,715.77 |
| 04/23/10 | PNC EQUIPMENT | $5,255.87 | |
| 05/07/10 | PNC EQUIPMENT | $5,255.87 | |
| 06/08/10 | PNC EQUIPMENT | $5,255.87 | $15,767.61 |
| 04/01/10 | PREMIUM ASSIGNMENT | $1,219.60 | |
| 04/26/10 | PREMIUM ASSIGNMENT | $5,909.50 | |
| 04/26/10 | PREMIUM ASSIGNMENT | $397.14 | |
| 05/04/10 | PREMIUM ASSIGNMENT | $1,219.60 | |
| 06/01/10 | PREMIUM ASSIGNMENT | $1,219.60 | |
| 07/01/10 | PREMIUM ASSIGNMENT | $1,219.60 | $11,185.04 |
| 04/01/10 | PREMIUM FINANACING | $4,699.55 | |
| 05/04/10 | PREMIUM FINANACING | $4,699.55 | |
| 06/01/10 | PREMIUM FINANACING | $4,699.55 | $14,098.65 |
| 04/13/10 | ROBERT GOMEZ/ST.JOE SECURITY | $6,143.20 | |
| 05/10/10 | ROBERT GOMEZ/ST.JOE SECURITY | $5,969.60 | |
| 06/11/10 | ROBERT GOMEZ/ST.JOE SECURITY | $6,428.80 | $18,541.60 |

| Date | Payee | Amount | Total |
|---|---|---|---|
| 04/01/10 | ST.JOE PETROLEUM | $276.59 | |
| 04/23/10 | ST.JOE PETROLEUM | $750.03 | |
| 05/26/10 | ST.JOE PETROLEUM | $2,416.32 | |
| 06/08/10 | ST.JOE PETROLEUM | $2,889.37 | |
| 06/21/10 | ST.JOE PETROLEUM | $774.19 | **$7,106.50** |
| 05/31/10 | TERRY HINRICHS | $15,500.00 | **$15,500.00** |
| 04/05/10 | TEXACO SHELL | $2,606.02 | |
| 05/07/10 | TEXACO SHELL | $2,344.15 | |
| 06/01/10 | TEXACO SHELL | $2,356.68 | **$7,306.85** |
| 04/16/10 | TMX SHIPPING | $3,633.00 | |
| 04/30/10 | TMX SHIPPING | $6,676.00 | |
| 06/08/10 | TMX SHIPPING | $6,590.00 | **$16,899.00** |
| 04/30/10 | TRADELANES | $6,591.50 | |
| 05/21/10 | TRADELANES | $1,845.00 | |
| 06/08/10 | TRADELANES | $1,570.00 | |
| 06/21/10 | TRADELANES | $3,032.50 | **$13,039.00** |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Kansas

In re    American Walnut Company, Inc.          Case No. _____

                               Debtor(s)      Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| John Worrell<br>3401 State Hwy N<br>Albany, MO 64402 | John Worrell<br>3401 State Hwy N<br>Albany, MO 64402 | Business debt | | 800,000.00 |
| Missouri Wood Industry<br>2946 Shawnee Mission Pkwy<br>Mission, KS 66201 | Missouri Wood Industry<br>2946 Shawnee Mission Pkwy<br>Mission, KS 66201 | Business debt | | 36,000.00 |
| Lee Davis<br>3515 SW State<br>Route U<br>Saint Joseph, MO 64504 | Lee Davis<br>3515 SW State<br>Route U<br>Saint Joseph, MO 64504 | OSHA Claim | | 8,727.88 |
| Lyman Products Corp<br>475 Smith Street<br>Middletown, CT 06457 | Lyman Products Corp<br>475 Smith Street<br>Middletown, CT 06457 | Business debt | | 8,587.02 |
| TMX Shipping Company, Inc.<br>PO Box 1070<br>Charlotte, NC 28201-1070 | TMX Shipping Company, Inc.<br>PO Box 1070<br>Charlotte, NC 28201-1070 | Business debt | | 7,790.00 |
| Robert J. Gomez<br>St. Joseph Security Service<br>113 Harris Avenue<br>Trenton, MO 64683 | Robert J. Gomez<br>St. Joseph Security Service<br>113 Harris Avenue<br>Trenton, MO 64683 | Business debt | | 5,969.60 |
| Chase Finance<br>PO Box 78068<br>Phoenix, AZ 85062 | Chase Finance<br>PO Box 78068<br>Phoenix, AZ 85062 | 2008 Chevrolet | | 15,401.32<br><br>(10,000.00 secured) |
| Bublitz Machinery<br>703 E. 14th Avenue<br>Kansas City, MO 64116 | Bublitz Machinery<br>703 E. 14th Avenue<br>Kansas City, MO 64116 | Business debt | | 4,513.00 |
| Tradelanes<br>61 St. Joseph Street<br>Suite 1000<br>Mobile, AL 36602 | Tradelanes<br>61 St. Joseph Street<br>Suite 1000<br>Mobile, AL 36602 | Business debt | | 4,125.00 |
| L&L Pallets, Inc.<br>PO Box 4007<br>Saint Joseph, MO 64504 | L&L Pallets, Inc.<br>PO Box 4007<br>Saint Joseph, MO 64504 | Business debt | | 3,900.00 |
| St. Joe Petroleum<br>PO Box 3067<br>Saint Joseph, MO 64503-3067 | St. Joe Petroleum<br>PO Box 3067<br>Saint Joseph, MO 64503-3067 | Business debt | | 3,844.63 |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                         Best Case Bankruptcy

**B4 (Official Form 4) (12/07) - Cont.**

In re  American Walnut Company, Inc.             Case No. _____

           Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| NMHG Financial Services<br>PO Box 643749<br>Pittsburgh, PA 15264-3749 | NMHG Financial Services<br>PO Box 643749<br>Pittsburgh, PA 15264-3749 | Business debt | | 3,476.52 |
| KCPL<br>PO Box 4649<br>Carol Stream, IL 60197-4649 | KCPL<br>PO Box 4649<br>Carol Stream, IL 60197-4649 | Business debt | | 3,280.94 |
| Double W Inc.<br>PO Box 17105<br>Kansas City, KS 66117 | Double W Inc.<br>PO Box 17105<br>Kansas City, KS 66117 | Business debt | | 3,096.84 |
| Hardwood Review<br>PO Box 471307<br>Charlotte, NC 28247-1307 | Hardwood Review<br>PO Box 471307<br>Charlotte, NC 28247-1307 | Business debt | | 2,897.00 |
| Rutland Plywood Corp.<br>PO Box 6180<br>Rutland, VT 05702 | Rutland Plywood Corp.<br>PO Box 6180<br>Rutland, VT 05702 | Business debt | | 2,817.50 |
| CE Water Management, Inc.<br>PO Box 5171<br>Kansas City, KS 66119-0171 | CE Water Management, Inc.<br>PO Box 5171<br>Kansas City, KS 66119-0171 | Business debt | | 2,751.54 |
| Labor Max Staffing<br>218 South Street<br>Excelsior Springs, MO 64024 | Labor Max Staffing<br>218 South Street<br>Excelsior Springs, MO 64024 | Business debt | | 2,666.37 |
| Yang Ming America<br>3025 Highland Parkway<br>Suite 850<br>Downers Grove, IL 60515 | Yang Ming America<br>3025 Highland Parkway<br>Suite 850<br>Downers Grove, IL 60515 | Business debt | | 2,549.00 |
| Beaver Drill & Tool<br>3995 Mission Road<br>Kansas City, KS 66103 | Beaver Drill & Tool<br>3995 Mission Road<br>Kansas City, KS 66103 | Business debt | | 2,284.63 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  July  2, 2010 _____      Signature    /s/ John Worrell _____
                                                    John Worrell
                                                    President

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

In re     American Walnut Company, Inc.                        ,     Case No. _____
                                                 Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 2801 South 2nd, St. Joseph, MO - see attached Exhibit 1 Legal Description | Fee Simple | - | 560,000.00 | 560,000.00 |
| 405 N Lyon, Grand City, MO | Fee Simple | - | 5,779.00 | 5,779.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 565,779.00 | (Total of this page) |
| Total > | 565,779.00 | |

     __0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                  Best Case Bankruptcy

*St. Joseph Title and Abstract Co., Inc.*

## CERTIFICATE

St. Joseph Title & Abstract Company of St. Joseph, Missouri, having examined the records of Buchanan County, Missouri, in relation to:

That part of the Southwest Quarter of Section Twenty (20), Township Fifty-seven (57) North, Range Thirty-five (35) West of the Fifth Principal Meridian, Buchanan County, Missouri, described as follows: Commencing at the Northeast corner of said Southwest Quarter of Section Twenty (20), thence North 86º 17' 29" West 1,316.92 feet; thence South 0º 43' 31" West 111.77 feet; thence North 89º 22' 59" West 30.00 feet; thence South 0º 37' 01" West 304.05 feet; thence South 89º 22' 59" East 5.00 feet; thence South 0º 37' 01" West 227.55 feet to a true point of beginning; thence from said true point of beginning South 89º 08' 55" East 452.25 feet; thence South 30º 17' 59" East 50.00 feet; thence South 22 º 11' 59" East 50.00 feet; thence South 12º 36' 59" East 50.00 feet; thence South 5º 30' 29" East 50.00 feet; thence South 1º 51' 31" West 50.00 feet; thence South 10º 10' 09" West 50.00 feet; thence South 13º 43' 27" West 50.00 feet; thence South 13º 32' 46" West 49.91 feet; thence South 14º 51' 01" West 50.00 feet; thence South 21º 17' 01" West 50.00 feet; thence South 31º 43' 53" West 50.00 feet; thence South 42º 43' 41" West 50.00 feet; thence South 32º 58' 41" West 50.03 feet; thence South 63º 21' 31" West 50.00 feet; thence South 70º 46' 31" West 50.00 feet; thence South 73º 44' 11" West 50.00 feet; thence South 74º 09' 01" West 50.00 feet; thence South 73º 14' 47" West 32.33 feet; thence North 14º 44' 29" West 13.16 feet; thence North 74º 34' 03" West 171.84 feet; thence North 10º 37' 05" East 43.85 feet; thence North 8º 34' 04" East 100.00 feet; thence North 5º 36' 02" East 100.00 feet; thence North 2º 53' 01" East 100.00 feet; thence North 0º 49' 01" East 100.00 feet; thence North 0º 37' 01" East 171.35 feet to the true point of beginning.

That part of the Southwest Quarter of Section Twenty (20), Township Fifty-seven (57) North, Range Thirty-five (35) West of the Fifth Principal Meridian, Buchanan County, Missouri, described as follows: Commencing at the Northeast corner of said Southwest Quarter of Section Twenty (20), thence North 86º 17' 29" West 1,316.92 feet; thence South 0º 43' 31" West 111.77 feet; thence North 89º 22' 59" West 30.00 feet; thence South 0º 37' 01" West

-continued-

*St. Joseph Title and Abstract Co., Inc.*

304.05 feet; thence South 89º 22' 59" East 5.00 feet to a true point of beginning; thence from said true point of beginning South 88º 11' 58" East 9.00 feet; thence South 86º 54' 47" East 41.01 feet; thence South 82º 39' 28" East 50.00 feet; thence South 78º 49' 00" East 39.96 feet; thence South 74º 11' 59" East 50.00 feet; thence South 68º 51' 59" East 50.00 feet; thence South 63º 45' 00" East 50.00 feet; thence South 57º 52' 10" East 45.15 feet; thence South 53º 24' 59" East 50.00 feet; thence South 45º 34' 02" East 50.02 feet; thence South 39º 10' 29" East 50.00 feet; thence South 35º 21' 29" East 44.50 feet; thence North 89º 08' 55" West 452.25 feet; thence North 0º 37' 01" East 227.55 feet to the true point of beginning aforesaid.

That part of the Southwest Quarter of Section Twenty (20), Township Fifty-seven (57) North, Range Thirty-five (35) West of the Fifth Principal Meridian, Buchanan County, Missouri, described as follows: Commencing at the Northeast corner of said Southwest Quarter of Section Twenty (20); thence North 86º 17' 29" West 1,316.92 feet; thence South 0º 43' 31" West 111.77 feet; thence North 89º 22' 59" West 30.00 feet; thence South 0º 37' 01" West 271.00 feet; thence South 78º 10' 52" East 170.44 feet to a true point of beginning; thence from said true point of beginning South 89º 13' 29" East 367.65 feet; thence North 85º 41' 31" East 50.00 feet; thence North 78º 31' 31" East 50.00 feet; thence North 71º 18' 32" East 50.00 feet; thence North 63º 38' 17" East 50.00 feet; thence North 56º 07' 13" East 50.00 feet; thence North 50º 56' 04" East 20.03 feet; thence South 20º 24' 31" West 50.00 feet; thence South 21º 33' 31" West 50.00 feet; thence South 23º 23' 01" West 50.00 feet; thence South 24º 36' 13" West 30.31 feet; thence South 25º 50' 12" West 384.37 feet; thence North 11º 23' 29" West 50.00 feet; thence North 15º 47' 29" West 50.00 feet; thence North 20º 52' 02" West 50.00 feet; thence North 27º 59' 44" West 50.00 feet; thence North 34º 01' 15" West 50.00 feet; thence North 37º 42' 21" West 49.90 feet; thence North 43º 28' 29" West 50.00 feet; thence North 49º 53' 29" West 50.00 feet; thence North 56º 17' 22" West 50.00 feet; thence North 61º 21' 00" West 50.00 feet; thence North 67º 02' 55" West 50.00 feet; thence North 71º 56' 27" West 50.00 feet; thence North 76º 38' 30" West 5.11 feet to the true point of beginning.

-continued-

.

In re     American Walnut Company, Inc.                        ,     Case No. _____

                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | Cash Box | - | 50.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Commerce Bank - Operating account Actual: $34,177.56 Uncleared Items: $41,235.22 Total Commerce: -$7,057.66 | - | 0.00 |
| | | M&I Bank - Operating account Actual: $1,769.20 Uncleared Items: $20,372.62 Total M&I: -$18,603.42 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                     Sub-Total >          50.00

                                           (Total of this page)

    _3_    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                      Best Case Bankruptcy

In re    American Walnut Company, Inc.                    ,    Case No. _____

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable - see attached Exhibit 1. | - | 212,801.71 |
| | | Dynamic Research Technologies - payable | - | 1,558,058.77 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                            Sub-Total >    1,770,860.48
                                          (Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re     American Walnut Company, Inc.                        ,     Case No. _____

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Exhibit 2. | - | 95,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Computer equipment | - | 2,500.00 |
| | | See attached Exhibit 3. | - | 2,615,000.00 |
| | | Heinan Machining Center, Model ZR042-ATC-2816 | - | 100,000.00 |
| | | Robotic sander | - | 35,000.00 |
| 30. Inventory. | | See attached Exhibit 4. | - | 2,702,046.74 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >     5,549,546.74
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    American Walnut Company, Inc.                    ,        Case No. _____

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 7,320,457.22 |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property                               (Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

# AMERICAN WALNUT COMPANY TRADE RECEIVABLES

### July 1, 2010

| TERMS | DATE | INV# CUSTOMER | AMOUNT |
|-------|------|---------------|--------|
| NET 30 | 11/20/08 | 39657 MONTANA RIFLE | $809.00 |
| L/C | 11/19/09 | 40097 NORTHERN FOREST | $16,591.80 |
| RECEIPT OF INVOICE | 12/28/09 | 40127 NAVY ARMS | $153.04 |
| NET 30 | 03/09/10 | 40206 KEYSTONE SPORTING | $2,790.00 |
| NET 30 | 03/19/10 | 40215 FN MANUFACTURING | $540.00 |
| NET 30 | 04/12/10 | 40241 AB SKANDITRA | $143.00 |
| CASH/DOCS | 04/12/10 | 40272 AB SKANDITRA | $100.00 |
| 2-10-30 | 05/04/10 | 40273 MARLIN FIREARMS | $192.75 |
| WIRE TRANSFER | 05/14/10 | 40282 000 MAGISTRAL | $43,202.75 |
| UPON RECEIPT | 05/14/10 | 40286 STEYR-MANNLICHER | $153.50 |
| 2-10-30 | 05/19/10 | 40289 MARLIN FIREARMS | $3,960.00 |
| 2-10-30 | 05/19/10 | 40290 MARLIN FIREARMS | $0.00 |
| 2-10-30 | 05/19/10 | 40291 MARLIN FIREARMS | $3,611.20 |
| 2-10-30 | 05/19/10 | 40292 MARLIN FIREARMS | $0.00 |
| 2-10-30 | 05/19/10 | 40293 MARLIN FIREARMS | $3,100.00 |
| NET 45 DAYS | 05/27/10 | 40297 REMINGTON ARMS | $3,700.00 |
| 2-10-30 | 05/28/10 | 40301 MARLIN FIREARMS | $3,611.20 |
| 2-10-30 | 05/28/10 | 40302 MARLIN FIREARMS | $4,074.00 |
| 2-10-30 | 05/28/10 | 40303 MARLIN FIREARMS | $5,925.00 |
| 2-10-30 | 05/28/10 | 40304 MARLIN FIREARMS | $7,222.40 |
| 2-10-30 | 05/28/10 | 40305 MARLIN FIREARMS | $4,074.00 |
| 2-10-30 | 05/28/10 | 40306 MARLIN FIREARMS | $1,805.00 |
| 2-10-30 | 05/28/10 | 40307 MARLIN FIREARMS | $4,584.70 |
| NET 30 | 06/02/10 | 40311 NOSLER INC | $2,100.00 |
| NET 45 DAYS | 06/10/10 | 40312 REMINGTON ARMS | $994.96 |
| 2-10-30 | 06/11/10 | 40315 MARLIN FIREARMS | $3,611.20 |
| NET 45 DAYS | 06/03/10 | 40314 REMINGTON ARMS | $2,825.00 |
| NET 30 | 06/11/10 | 40313 NOSLER INC | $4,500.00 |
| NET 30 | 06/14/10 | 40316 OF MOSSBERG | $1,000.00 |
| NET 30 | 06/14/10 | 40317 OF MOSSBERG | $8,280.00 |
| CASH/DOCS | 06/14/10 | 40318 CHIMINELLO LUIGI | $12,774.40 |
| 2-10-30 | 06/16/10 | 40319 MARLIN FIREARMS | $4,074.00 |
| 2-10-30 | 06/16/10 | 40320 MARLIN FIREARMS | $3,611.20 |
| CASH/DOCS | 06/16/10 | 40321 KITANIHON LUMBER | $47,381.65 |
| NET 30 | 06/17/10 | 40322 NOSLER INC | $2,250.00 |
| CREDIT | 06/22/10 | 40324 MIROKU FIREARMS | ($1,515.16) |
| NET 30 | 06/23/10 | 40325 FN MANUFACTURING | $8,871.12 |
| NET 30 | 06/23/10 | 40326 NOSLER INC | $1,700.00 |

$212,801.71

RUN DATE: 07/01/10
RUN TIME: 2:51 PM

AMERICAN WALNUT COMPANY
Accounts Receivable
Detailed Aged Receivables Report

PAGE 1

Aging Date: 06/30/10  (Age by Due Date)

| CustID InvNbr | Customer Name InvDate DueDate Salesman | Phone/Contact Comment | Current | 1 - 30 Past Due | 31 - 60 Past Due | Over 60 Past Due | Open CR | Total |
|---|---|---|---|---|---|---|---|---|
| 071197 NAVY ARMS COMPANY | | 304-262-9870 VAL FORGETT | | | | | | |
| 040127 | 12/28/09 12/28/09 ALAN | Invoicing | | | | 153.04 | | 153.04 |
| | | | | | | | | |
| 100017 KEYSTONE SPORTING ARMS | | 570-742-2777 RONALD | | | | | | |
| 040206 | 03/09/10 04/08/10 ALAN | Invoicing | | | | 2790.00 | | 2790.00 |
| | | | | | | | | |
| 100018 MARLIN FIREARMS | | 203-985-3302 JOHN JAVELLE | | | | | | |
| 040273 | 05/04/10 06/03/10 Alan | Invoicing | | 192.75 | | | | 192.75 |
| 040289 | 05/19/10 06/18/10 Alan | Invoicing | | 3960.00 | | | | 3960.00 |
| 040291 | 05/19/10 06/18/10 Alan | Invoicing | | 3611.20 | | | | 3611.20 |
| 040293 | 05/19/10 06/18/10 Alan | Invoicing | | 3100.00 | | | | 3100.00 |
| 040301 | 05/28/10 06/27/10 Alan | Invoicing | | 3611.20 | | | | 3611.20 |
| 040302 | 05/28/10 06/27/10 Alan | Invoicing | | 4074.00 | | | | 4074.00 |
| 040303 | 05/28/10 06/27/10 Alan | Invoicing | | 5925.00 | | | | 5925.00 |
| 040304 | 05/28/10 06/27/10 Alan | Invoicing | | 7222.40 | | | | 7222.40 |
| 040305 | 05/28/10 06/27/10 Alan | Invoicing | | 4074.00 | | | | 4074.00 |
| 040306 | 05/28/10 06/27/10 Alan | Invoicing | | 1805.00 | | | | 1805.00 |
| 040307 | 05/28/10 06/27/10 Alan | Invoicing | | 4584.70 | | | | 4584.70 |
| 040315 | 06/11/10 07/11/10 Alan | Invoicing | 3611.20 | | | | | 3611.20 |
| 040319 | 06/16/10 07/16/10 Alan | Invoicing | 4074.00 | | | | | 4074.00 |
| 040320 | 06/16/10 07/16/10 Alan | Invoicing | 3611.20 | | | | | 3611.20 |
| | | | 11296.40 | 42160.25 | | | | 53456.65 |
| | | | | | | | | |
| 100020 MIROKU FIREARMS | | F011888633317 | | | | | | |
| 040324 | / / | | 1515.16- | | | | | 1515.16- |
| | | | | | | | | |
| 100021 O.F.MOSSBERG | | 203-288-6491 JACK GUETUNIS | | | | | | |
| 040316 | 06/14/10 07/14/10 ALAN | Invoicing | 1000.00 | | | | | 1000.00 |
| 040317 | 06/14/10 07/14/10 ALAN | Invoicing | 8280.00 | | | | | 8280.00 |
| | | | 9280.00 | | | | | 9280.00 |
| | | | | | | | | |
| 100035 REMINGTON ARMS CO. | | 315-895-3325 MR.BLACKHALL | | | | | | |
| 040297 | 05/27/10 05/27/10 ALAN | Invoicing | | | 3700.00 | | | 3700.00 |
| 040312 | 06/10/10 06/10/10 ALAN | Invoicing | | 994.96 | | | | 994.96 |
| 040314 | 06/03/10 06/03/10 ALAN | Invoicing | | 2825.00 | | | | 2825.00 |
| | | | | 3819.96 | 3700.00 | | | 7519.96 |
| | | | | | | | | |
| 102809 NORTHERN FOREST INV. CORP | | 847-397-3888 TOM | | | | | | |
| 040097 | 11/19/09 11/19/09 ALAN | Invoicing | | | | 16591.80 | | 16591.80 |

Schedule B
Exhibit 1

RUN DATE: 07/01/10
RUN TIME: 2:51 PM

AMERICAN WALNUT COMPANY
Accounts Receivable
Detailed Aged Receivables Report

PAGE 2

Aging Date: 06/30/10   (Age by Due Date)

| CustID  InvNbr InvDate DueDate Salesman | Phone/Contact Comment | Current | 1 - 30 Past Due | 31 - 60 Past Due | Over 60 Past Due | Open CR | Total |
|---|---|---|---|---|---|---|---|
| 110200 MONTANA RIFLE COMPANY   406-755-4867 | BRIAN SIPE | | | | | | |
| 039657 11/20/08 12/20/08 DUSTIN  Invoicing | | | | | 809.00 | | 809.00 |
| | | | | | | | |
| 427400 NOSLER INC.   541-382-3821 | | | | | | | |
| 040311 06/02/10 07/02/10 ALAN  Invoicing | | 2100.00 | | | | | 2100.00 |
| 040313 06/11/10 07/11/10 ALAN  Invoicing | | 4500.00 | | | | | 4500.00 |
| 040322 06/17/10 07/17/10 ALAN  Invoicing | | 2250.00 | | | | | 2250.00 |
| 040326 06/23/10 07/23/10 ALAN  Invoicing | | 1700.00 | | | | | 1700.00 |
| | | 10550.00 | | | | | 10550.00 |
| | | | | | | | |
| 441402 KITANIHON LUMBER CO., LTD | | | | | | | |
| 040321 06/16/10 06/16/10 ALAN | Invoicing | | 47381.65 | | | | 47381.65 |
| | | | | | | | |
| 442408 FN MANUFACTURING, LLC   803-736-0522 | | | | | | | |
| 040215 03/19/10 04/18/10 ALAN  Invoicing | | | | | 540.00 | | 540.00 |
| 040325 06/23/10 07/23/10 ALAN  Invoicing | | 8871.12 | | | | | 8871.12 |
| | | 8871.12 | | | 540.00 | | 9411.12 |
| | | | | | | | |
| 517170 STEYR-MANNLICHER GMBH | MAX BINDER | | | | | | |
| 040286 05/14/10 05/14/10 ALAN | Invoicing | | | 153.50 | | | 153.50 |
| | | | | | | | |
| 551410 OOO "MAGISTRAL" | | | | | | | |
| 040282 05/14/10 05/14/10 ALAN | Invoicing | | | 43202.75 | | | 43202.75 |
| | | | | | | | |
| 662999 CHIMINELLO LUIGI SEGHERIA | | | | | | | |
| 040318 06/15/10 06/15/10 ALAN | Invoicing | | 12774.40 | | | | 12774.40 |

*** END OF Detailed Aged Receivables Report ***

Schedule B
Exhibit 1

| | | | DESCRIPTION | FLEET | VIN NUMBER | Miles | Value |
|---|---|---|---|---|---|---|---|
| ST.JOE | BLEY | NATIONAL | 1995 SAVAGE | 45' TRAILER | 0015595H52014TOD | 500,000+ | 1500 w |
| ST.JOE | BLEY | NATIONAL | 2003 KENWORTH T600 | TRACTOR | 1XKADU9X03J392863 | — | $18,000 w |
| ST.JOE | FLATBED | | 1984 TRANSCRAFT | TRAILER | 1TTF45207E1020714 | 1500 | 1500 w |
| ST.JOE | VANCE | NATIONAL | 1995 GREAT LAKES | TRAILER | 1G9CA42248S139559 | 500,000+ | 15000 w |
| ST.JOE | VANCE | NATIONAL | 2002 KENWORTH | TRACTOR | 1XKADB9X2CJ890903 | — | 15000 w |
| ST.JOE | YARD | | 1991 GMC SIERRA C2500 | TRUCK | 1GTGC24K0ME529669 | — | 3,500 w |
| ALAN | | HARTFORD | 2006 TOYOTA 4RUNNER | TRUCK | JTE8T7R668037702 | 100,000 | $17,000 |
| FRANK | | HARTFORD | 2008 CHEVROLET MALIBU | AUTO | 1G1ZH7878F269286 | 90,000 | $10,000 |
| FRANK | ALBANY | HARTFORD | 2008 DODGE W2500 RC | AUTO | 3D7KS28D86G141550 | | 19,000 |
| FARM | ALBANY | HARTFORD | 2008 DODGE W2500 RC | AUTO | 3D7KS28D08G154276 | | 10,000 |
| DYER | GRANT | HARTFORD | 2003 DODGE W2500 RC | TRUCK | 3D7KU26DX38650948 | 117,777 | $8,000 |

Schedule B
Exhibit 2

# Capital Equipment

**Item No. 1**

| | |
|---|---|
| Type: | Debarker with Conveyor, Rotator and E-Controls |
| Manufacturer: | HMC |
| Manufacture Date: | Not Available |
| Model Number: | V206 |
| Serial Number(s): | 1649-96 |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$160,000.00** |
| **Est. OLV:** | **$64,000.00** |
| Comments: | Components include 40' long conveyor to lift logs, a rotator to rotate the logs, the debarker gringing mechanism and the electronic controls/panel. |

**Item No. 2**

| | |
|---|---|
| Type: | Vertical band saw with rotator and conveyor |
| Manufacturer: | Not Available |
| Manufacture Date: | 11/01/83 |
| Model Number: | 44-NDC |
| Serial Number(s): | 55RH 004/1010 |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$150,000.00** |
| **Est. OLV:** | **$60,000.00** |
| Comments: | This is a band saw large enough for full sized trees. The components include a 25' conveyor, a hydraulic log rotator, the vertical band saw (approximately 48" in height) and a Lewis electronic control panel. |

**Item No. 3**

| | |
|---|---|
| Type: | CNC Band Saw Sharpener |
| Manufacturer: | Armstrong |
| Manufacture Date: | Not Available |
| Model Number: | LH 451 |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$5,500.00** |
| **Est. OLV:** | **$3,200.00** |
| Comments: | |

**Item No. 4**

| | |
|---|---|
| Type: | Band Saw Welder |
| Manufacturer: | Stryco Products Co. |
| Manufacture Date: | Not Available |
| Model Number: | MF50 |
| Serial Number(s): | 26455 |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$4,500.00** |
| **Est. OLV:** | **$1,500.00** |
| Comments: | |

**Item No. 5**

| | |
|---|---|
| Type: | Board Edger |
| Manufacturer: | Modern Ironworks |
| Manufacture Date: | Not Available |
| Model Number: | 5424 |
| Serial Number(s): | 35498 |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$19,000.00** |
| **Est. OLV:** | **$8,000.00** |
| Comments: | |

**Item No. 6**

| | |
|---|---|
| Type: | Air Compressor |
| Manufacturer: | Sullair |
| Manufacture Date: | 2007 |
| Model Number: | 3709/A |
| Serial Number(s): | 200703280108 |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$12,000.00** |
| **Est. OLV:** | **$3,500.00** |
| Comments: | 125/135 PSIG - Purchased New in 2007 |

| Item No. 7 | Type: | End Saw |
| | Manufacturer: | Newman |
| | Manufacture Date: | Not Available |
| | Model Number: | 20 HD |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 2 |
| | **Est. FMV:** | **$6,500.00** |
| | **Est. OLV:** | **$2,500.00** |
| | Comments: | 20" Circular Saws |

| Item No. 8 | Type: | Vertical Band Saws |
| | Manufacturer: | Tannewitz |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 4 |
| | **Est. FMV:** | **$9,500.00** |
| | **Est. OLV:** | **$4,000.00** |
| | Comments: | There were a total of five but only four were being used in production. They are 42" band saws with 36" drive wheels. |

| Item No. 9 | Type: | Chop Saw |
| | Manufacturer: | Sprout Waldron/Power Built |
| | Manufacture Date: | Not Available |
| | Model Number: | 4336J |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$12,000.00** |
| | **Est. OLV:** | **$5,500.00** |
| | Comments: | |

Schedule B
Exhibit 3
P. 3

| Item No. 10 | Type: | Circular Mill Saw System (Ripsaw) |
| | Manufacturer: | Not Available |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$160,000.00** |
| | **Est. OLV:** | **$72,000.00** |
| | Comments: | Unit has 2 blades. Top blade 40", bottom blade 60". Unit also has a Corley hydraulic carriage ssytem and electronic controls. |

| Item No. 11 | Type: | Hammer Mill (Hog #1) |
| | Manufacturer: | Montgomery |
| | Manufacture Date: | Not Available |
| | Model Number: | BLO-HOG ER21 PM - KC |
| | Serial Number(s): | 1398 |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$80,000.00** |
| | **Est. OLV:** | **$32,000.00** |
| | Comments: | Unit has a 200 HP motor by Allis Chalmers. |

| Item No. 12 | Type: | Resurrecting Hammer Mill (Hog #2) |
| | Manufacturer: | Not Available |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$75,000.00** |
| | **Est. OLV:** | **$30,000.00** |
| | Comments: | |

**Item No. 13**

| | |
|---|---|
| Type: | Wood Pulverizer |
| Manufacturer: | Williams Pulverizer |
| Manufacture Date: | Not Available |
| Model Number: | Not Available |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$25,000.00** |
| **Est. OLV:** | **$11,000.00** |
| Comments: | |

**Item No. 14**

| | |
|---|---|
| Type: | 4 Station Band Re-saw |
| Manufacturer: | Baker Products |
| Manufacture Date: | Not Available |
| Model Number: | BBR-0 |
| Serial Number(s): | 04-3384 |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$14,000.00** |
| **Est. OLV:** | **$8,000.00** |
| Comments: | 4 sawing stations on unit. |

**Item No. 15**

| | |
|---|---|
| Type: | Re-saw |
| Manufacturer: | Weinig Group - Dimter Division |
| Manufacture Date: | 1997 |
| Model Number: | Opticut 304 |
| Serial Number(s): | 10-7068 & 10-6469 |
| Condition: | Good |
| Quantity: | 2 |
| **Est. FMV:** | **$90,000.00** |
| **Est. OLV:** | **$40,000.00** |
| Comments: | |

| Item No. 16 | Type: | Boiler System |
|---|---|---|
| | Manufacturer: | Superior Boiler Works |
| | Manufacture Date: | Not Available |
| | Model Number: | Mohawk |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$215,000.00** |
| | **Est. OLV:** | **$110,000.00** |
| | Comments: | Purchased new in 2000. This boiler system has a 400 HP Woodmizer solid fuel gasification furnace. |

| Item No. 17 | Type: | Boiler System |
|---|---|---|
| | Manufacturer: | ABCO |
| | Manufacture Date: | 1987 |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$54,000.00** |
| | **Est. OLV:** | **$20,000.00** |
| | Comments: | 200 HP |

| Item No. 18 | Type: | Auger System |
|---|---|---|
| | Manufacturer: | Not Available |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$60,000.00** |
| | **Est. OLV:** | **$27,000.00** |
| | Comments: | This is used to move wood pulp and pieces across the plant. The system includes 3 20' water cooled augers, 2 14' stainless steel augers and approximately 80' of standard 12' augers. |

| Item No. 19 | Type: | Dust Collection System |
| | Manufacturer: | |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$130,000.00** |
| | **Est. OLV:** | **$50,000.00** |
| | Comments: | This system had no identifying information that could be found. However, the dust collection system connects with most of the buildings in the plant. |

| Item No. 20 | Type: | 4 Compartment Steam Kiln |
| | Manufacturer: | Irvington-Moore Dry Kiln Co. (A division of USNR) |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | 1 |
| | **Est. FMV:** | **$140,000.00** |
| | **Est. OLV:** | **$56,000.00** |
| | Comments: | The kiln is approximately 92' x 35' x 26' and consists of 4 compartments. The superstructure is steel with aluminum interior walls. The kiln includes piping, controls and wiring. |

| Item No. 21 | Type: | 10 Compartment Dry Kiln |
| | Manufacturer: | Irvington-Moore Dry Kiln Co. (A division of USNR) |
| | Manufacture Date: | Not Available |
| | Model Number: | Not Available |
| | Serial Number(s): | Not Available |
| | Condition: | Good |
| | Quantity: | **2** |
| | **Est. FMV:** | **$675,000.00** |
| | **Est. OLV:** | **$270,000.00** |

| | | |
|---|---|---|
| Comments: | Each kiln is approximately 200' x 33' x 26' and consists of 10 compartments. The superstructure is steel with aluminum interior walls. Each kiln measures approximately 18' wide x 24' deep x 30' high. The kiln includes piping, controls and wiring. | |

**Item No. 22**
| | |
|---|---|
| Type: | Air Compressor |
| Manufacturer: | Ingersoll-Rand SSR |
| Manufacture Date: | Not Available |
| Model Number: | XF60 |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | $4,000.00 |
| **Est. OLV:** | $1,500.00 |
| Comments: | |

**Item No. 23**
| | |
|---|---|
| Type: | CNC 6-Head Moulder |
| Manufacturer: | Glory Winner International, Ltd. |
| Manufacture Date: | Not Available |
| Model Number: | Blazer BL6-23 (Extrema) |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | $20,000.00 |
| **Est. OLV:** | $9,000.00 |
| Comments: | |

**Item No. 24**
| | |
|---|---|
| Type: | Forklift Loader |
| Manufacturer: | New Holland |
| Manufacture Date: | Not Available |
| Model Number: | LW-110 |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | $34,000.00 |
| **Est. OLV:** | $17,000.00 |
| Comments: | |

Schedule B
Exhibit 3
P. 8

Item No. 25    Type:                Log Picker
               Manufacturer:        Serco
               Manufacture Date:    Not Available
               Model Number:        8000
               Serial Number(s):    Not Available
               Condition:           Good
               Quantity:            1
               **Est. FMV:**        **$20,000.00**
               **Est. OLV:**        **$8,000.00**
               Comments:            8,000 lb. capacity

Item No. 26    Type:                Forklift Loader
               Manufacturer:        JCB
               Manufacture Date:    Not Available
               Model Number:        416
               Serial Number(s):    Not Available
               Condition:           Good
               Quantity:            1
               **Est. FMV:**        **$48,000.00**
               **Est. OLV:**        **$24,000.00**
               Comments:

Item No. 27    Type:                Board Grading System
               Manufacturer:
               Manufacture Date:    Not Available
               Model Number:        Not Available
               Serial Number(s):    Not Available
               Condition:           Good
               Quantity:            1
               **Est. FMV:**        **$60,000.00**
               **Est. OLV:**        **$24,000.00**
               Comments:            System consists of multiple conveyors including a 5
                                    chain conveyor approx. 80' x 10', belt conveyors and a
                                    roller conveyor.

**Item No. 28**
| | |
|---|---|
| Type: | CNC Router |
| Manufacturer: | Shoda |
| Manufacture Date: | Not Available |
| Model Number: | Titanium-Alpha |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$205,000.00** |
| **Est. OLV:** | **$110,000.00** |
| Comments: | |

**Item No. 29**
| | |
|---|---|
| Type: | Checkering Machine |
| Manufacturer: | Niagara Precision |
| Manufacture Date: | Not Available |
| Model Number: | Not Available |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$104,000.00** |
| **Est. OLV:** | **$60,000.00** |
| Comments: | Purchased new in 2003. |

**Item No. 30**
| | |
|---|---|
| Type: | Optimizer |
| Manufacturer: | Weinig Group - Dimter Division |
| Manufacture Date: | Not Available |
| Model Number: | Not Available |
| Serial Number(s): | Not Available |
| Condition: | Good |
| Quantity: | 1 |
| **Est. FMV:** | **$23,000.00** |
| **Est. OLV:** | **$15,000.00** |
| Comments: | |

**Total Capital Items:**

| | |
|---|---|
| **Total Fair Market Value:** | **$2,615,000.00** |
| **Total Orderly Liquidation Value:** | **$1,146,700.00** |

Schedule B
Exhibit 3

**RECAP**
**AMERICAN WALNUT COMPANY**
**TOTAL INVENTORY**
7/1/2010

| | COUNT | | COST PER UNIT | INVENTORY VALUE |
|---|---|---|---|---|
| **GUN STOCKS & SQUARES** | 313,041 | PIECES | | $2,237,950.56 |
| LUMBER & FLOORING | 186,029 | BD.FT. | $1.83 | $339,840.78 |
| STOCKS AT GRANT CITY | 1,683 | PIECES | $29.10 | $48,980.00 |
| LOGS ON YARD | 13,159 | | $2.95 | $38,775.40 |
| LOGS IN FIELD | 20,633 | | $1.77 | $36,500.00 |
| | | | | |
| | TOTAL | | | **$2,702,046.74** |

.

In re    American Walnut Company, Inc.                 ,    Case No. _____

                              Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                        $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                           *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| NONE. | | | |

In re    American Walnut Company, Inc.                          ,     Case No. _____

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | 6/9/10 | | | | | |
| Creditor #: 1 BTC Bank 101 East 136 Hwy PO Box 98 Albany, MO 64402 | X | - | Blanket Lien | X | | | | |
| | | | Value $       Unknown | | | | Unknown | Unknown |
| **Account No.** | | | Vehicle Loan | | | | | |
| Creditor #: 2 Chase Finance PO Box 78068 Phoenix, AZ 85062 | | - | 2008 Chevrolet | | | | | |
| | | | Value $       10,000.00 | | | | 15,401.32 | 5,401.32 |
| **Account No. xxx xxxxxx4 000** | | | 12/15/06 | | | | | |
| Creditor #: 3 Chrysler Financial PO Box 1334 Roanoke, TX 76262-1334 | X | - | Vehicle Loan 2003 Dodge | | | | | |
| | | | Value $       8,000.00 | | | | 2,779.86 | 0.00 |
| **Account No.** | | | Blanket Lien | | | | | |
| Creditor #: 4 John Worrell 3401 State Hwy N Albany, MO 64402 | | - | | | | | | |
| | | | Value $       Unknown | | | | 500,000.00 | Unknown |

    _2_   continuation sheets attached

Subtotal       518,181.18       5,401.32
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

In re     American Walnut Company, Inc.                              ,     Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Creditor #: 5 <br> M&I Bank <br> PO Box 3114 <br> Milwaukee, WI 53201-3114 | X | - | 8/14/08 <br><br> 03011000190-10012 <br><br> Business equipment loan <br><br> Value $         Unknown | | | | 1,195,693.29 | Unknown |
| Account No. <br><br> Christopher Fisher <br> Bryan Cave <br> 1200 Main St., Ste. 3500 <br> Kansas City, MO 64105-2100 | | | Representing: <br> M&I Bank <br><br> Value $ | | | | Notice Only | |
| Account No. xxxxxxxxxx-x0013 <br><br> Creditor #: 6 <br> M&I Bank <br> PO Box 3114 <br> Milwaukee, WI 53201-3114 | X | - | 8/18/08 <br><br> Business equipment loan <br><br> Value $         Unknown | | | | 1,147,994.24 | Unknown |
| Account No. <br><br> Christopher Fisher <br> Bryan Cave <br> 1200 Main St., Ste. 3500 <br> Kansas City, MO 64105-2100 | | | Representing: <br> M&I Bank <br><br> Value $ | | | | Notice Only | |
| Account No. xxxxxxxxxx-x6410 <br><br> Creditor #: 7 <br> M&I Bank <br> PO Box 3114 <br> Milwaukee, WI 53201-3114 | X | - | Business loan <br><br> Accounts receivables & inventory <br><br> Value $         Unknown | | | | 2,323,126.48 | Unknown |

Sheet  1  of  2  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal    4,666,814.01      0.00
(Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re  American Walnut Company, Inc. , Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Representing: M&I Bank | | | | Notice Only | |
| Christopher Fisher Bryan Cave 1200 Main St., Ste. 3500 Kansas City, MO 64105-2100 | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. xxxxx0000 | | | | 2/20/09 | | | | | |
| Creditor #: 8 PNC Equipment Finance 995 Dalton Avenue, Ste. 400 Cincinnati, OH 45203 | | | | Equipment Loan Robotic Sander | | | | | |
| | | | | Value $          250,000.00 | | | | 194,482.76 | 0.00 |
| Account No. xxxxxx5219 | | | | 9/23/06 | | | | | |
| Creditor #: 9 Toyota Financial PO Box 5855 Carol Stream, IL 60197-5855 | | | | Vehicle Loan 2006 Toyota | | | | | |
| | | | | Value $           17,000.00 | | | | 7,821.17 | 0.00 |
| Account No. xxxxxxxxx6014 | | | | 3/10/08 | | | | | |
| Creditor #: 10 US Bank PO Box 790179 Saint Louis, MO 63179 | | | | Vehicle Loan 2 - 2008 Dodge #54276 & 41550 | | | | | |
| | | | | Value $           20,000.00 | | | | 22,026.00 | 2,026.00 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet 2 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 224,329.93 | 2,026.00

Total
(Report on Summary of Schedules) | 5,409,325.12 | 7,427.32

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re    American Walnut Company, Inc.                                    ,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___ 1 ___ continuation sheets attached

Case 10-22307   Doc# 1   Filed 07/02/10   Page 43 of 87

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

In re      American Walnut Company, Inc. _____ ,      Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | For Notice Purposes | | | | | | |
| Creditor #: 1 Internal Revenue Service Centralized Insolvency Ops PO Box 21126 Philadelphia, PA 19114-0326 | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | Representing: Internal Revenue Service | | | | Notice Only | | |
| US Attorney US Courthouse 400 E 9th   5th Fl Kansas City, MO 64106 | | | | | | | | | |
| **Account No.** | | | For Notice Purposes | | | | | | |
| Creditor #: 2 Missouri Dept of Revenue Div of Taxation and Collection PO Box 385 Jefferson City, MO 65105-0385 | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | For Notice Purposes | | | | | | |
| Creditor #: 3 State of Kansas Department of Revenue 915 S.W. Harrison Street Topeka, KS 66699-1000 | - | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to      Subtotal      | 0.00 | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      | 0.00 | 0.00 |

Total      | 0.00 | 0.00 |
(Report on Summary of Schedules)      | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    American Walnut Company, Inc.            ,    Case No. _____

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| **Account No.** | | Business debt | | | | | | | |
| Creditor #: 1 Ace Delivery 2707 SE Trail Saint Joseph, MO 64506 | - | | | | | | | | 60.00 |
| **Account No.** | | Business debt | | | | | | | |
| Creditor #: 2 Allcar Adantae Metals Recyclin 750 S. 4th Street Saint Joseph, MO 64501 | - | | | | | | | | 118.00 |
| **Account No.** | | Business debt | | | | | | | |
| Creditor #: 3 AMARK, Inc. PO Box 1524 Boring, OR 97009 | - | | | | | | | | 540.09 |
| **Account No.** | | Business debt | | | | | | | |
| Creditor #: 4 America AB Finishing Tech PO Box 20546 Portland, OR 97294-0546 | - | | | | | | | | 104.96 |

  **19**  continuation sheets attached

Subtotal
(Total of this page)    823.05

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    S/N:24980-100630   Best Case Bankruptcy

In re    American Walnut Company, Inc.                    ,    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | Business debt | | | | |
| Creditor #: 5<br>America Grinding & Sales<br>1020 W. 29th Street<br>Kansas City, MO 64108 | - | | | | | | | | 1,305.95 |
| **Account No.** | | | | | Business debt | | | | |
| Creditor #: 6<br>American Electric<br>PO Box 978<br>Columbia, MO 65205-0978 | - | | | | | | | | 678.54 |
| **Account No.** | | | | | Business debt | | | | |
| Creditor #: 7<br>Applied Ind. Tech<br>22510 Network Place<br>Chicago, IL 60673-1225 | - | | | | | | | | 172.26 |
| **Account No.** | | | | | Business debt | | | | |
| Creditor #: 8<br>Aquapure of Kansas, LLC<br>1572 Mahaffie Circle<br>Olathe, KS 66062 | - | | | | | | | | 323.92 |
| **Account No.** | | | | | Business debt | | | | |
| Creditor #: 9<br>AT&T<br>PO Box 650502<br>Dallas, TX 75265-0502 | - | | | | | | | | 536.63 |

Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                       Subtotal
                (Total of this page)       3,017.30

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com             Best Case Bankruptcy

In re    American Walnut Company, Inc.                           ,    Case No. _____

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 10 AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | - | | | | | | 1,203.33 |
| Account No. | | | Business debt | | | | |
| Creditor #: 11 Beaver Drill & Tool 3995 Mission Road Kansas City, KS 66103 | - | | | | | | 2,284.63 |
| Account No. | | | Business debt | | | | |
| Creditor #: 12 Bolin Hydraulic Company 802 S. 9th Saint Joseph, MO 64501 | - | | | | | | 1,489.14 |
| Account No. | | | Business debt | | | | |
| Creditor #: 13 Bublitz Machinery 703 E. 14th Avenue Kansas City, MO 64116 | - | | | | | | 4,513.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 14 Cablevision 102 N. Woodbine Rd. PO Box 8069 Saint Joseph, MO 64508 | - | | | | | | 79.95 |

Sheet no. _2_ of _19_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      9,570.05

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re American Walnut Company, Inc. _____ , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business debt | | | | |
| Creditor #: 15 CE Distribution, Inc. PO Box 5171 Kansas City, KS 66119-0171 | - | | | | | | | 328.35 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 16 CE Water Management, Inc. PO Box 5171 Kansas City, KS 66119-0171 | - | | | | | | | 2,751.54 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 17 Chemco PO Box 88657 Chicago, IL 60680-1657 | - | | | | | | | 189.72 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 18 Cincinnati Machine LLC DEPT CH 10603 Palatine, IL 60055-0603 | - | | | | | | | 895.78 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 19 City of Grant PO Box 398 Grant City, MO 64456 | - | | | | | | | 77.47 |

Sheet no. __3__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,242.86

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re    American Walnut Company, Inc.                                    ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 20 Commerce Bank 1000 Walnut St. Kansas City, MO 64106-3686 | - | | | | | | | | 891.75 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 21 Construction Safety PCDTS 359 Mt. Zion Shreveport, LA 71106-6565 | - | | | | | | | | 80.75 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 22 Corley Manufacturing PO Box 471 Chattanooga, TN 37401 | - | | | | | | | | 237.72 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 23 Deffenbaugh Disposal PO Box 3220 Shawnee, KS 66203 | - | | | | | | | | 44.73 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 24 Double W Inc. PO Box 17105 Kansas City, KS 66117 | - | | | | | | | | 3,096.84 |

Sheet no. __4__ of __19__ sheets attached to Schedule of          Subtotal          4,351.79
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re  American Walnut Company, Inc. _____ ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | Business debt | | | | |
| Creditor #: 25 Estes PO Box 25612 Richmond, VA 23260-5612 | - | | | | | | | 1,961.61 |
| **Account No.** | | | | Business debt | | | | |
| Creditor #: 26 Farris Forest Products PO Box 152 Rushville, IL 62681 | - | | | | | | | 1,190.00 |
| **Account No.** | | | | Business debt | | | | |
| Creditor #: 27 Fastenal PO Box 978 Winona, MN 55987 | - | | | | | | | 1,489.14 |
| **Account No.** | | | | Business debt | | | | |
| Creditor #: 28 Federal Express Corp. PO 94515 Palatine, IL 60094-4515 | - | | | | | | | 681.74 |
| **Account No.** | | | | Business debt | | | | |
| Creditor #: 29 Ferrellgas PO Box 173940 Denver, CO 80217-3940 | - | | | | | | | 865.44 |

Sheet no. __5__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,187.93

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re  American Walnut Company, Inc. _____ ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 30 Fillmore Sawmill Inc. 19277 County 8 Wykoff, MN 55990 | - | | | | | | 1,233.58 |
| Account No. | | | Business debt | | | | |
| Creditor #: 31 FNM Military Division 797 Old Clemson Road Columbia, SC 29229 | - | | | | | | 1,550.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 32 Freight Lanes Int'l PO Box 2309 Bend, OR 97701 | - | | | | | | 1,400.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 33 Grizzly Industrial, Inc. PO Box 2069 Bellingham, WA 98227 | - | | | | | | 54.55 |
| Account No. | | | Business debt | | | | |
| Creditor #: 34 Grovtec US Inc. PO Box 220060 Milwaukie, OR 97269-0060 | - | | | | | | 215.00 |

Sheet no. __6__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           4,453.13

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re  American Walnut Company, Inc. _____ ,  Case No. _____

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 35 Hardwood Review PO Box 471307 Charlotte, NC 28247-1307 | - | | | | | | | | 2,897.00 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 36 Harshman 1030 S. 8th Street Saint Joseph, MO 64503 | - | | | | | | | | 305.00 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 37 Hearland Occup/#C1004 401 Illinois Saint Joseph, MO 64504 | - | | | | | | | | 200.00 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 38 Hertz PO Box 60280 Dallas, TX 75265-0280 | - | | | | | | | | 439.03 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 39 IBT PO Box 411238 Kansas City, MO 64141 | - | | | | | | | | 1,813.78 |

Sheet no. __7__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,654.81

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

In re   American Walnut Company, Inc.                                    ,     Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business debt | | | | |
| Creditor #: 40 Jamieson Machine Ind. 213 N. 2nd St. Saint Joseph, MO 64501 | | - | | | | | | 31.29 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 41 John Clemons 24010 E. 2000 Road Fair Play, MO 65649 | | - | | | | | | 2,191.00 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 42 John Worrell 3401 State Hwy N Albany, MO 64402 | | - | | | | | | 800,000.00 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 43 KCPL PO Box 4649 Carol Stream, IL 60197-4649 | | - | | | | | | 3,280.94 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 44 Klemp Electric Machinery 737-743 Central Ave. Kansas City, KS 66101 | | - | | | | | | 374.58 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

805,877.81

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

In re     American Walnut Company, Inc.                              ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 45 Kriz-David Company PO Box 125 Saint Joseph, MO 64502-0125 | - | | | | | | 32.71 |
| Account No. | | | Business debt | | | | |
| Creditor #: 46 L&L Pallets, Inc. PO Box 4007 Saint Joseph, MO 64504 | - | | | | | | 3,900.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 47 Labor Max Staffing 218 South Street Excelsior Springs, MO 64024 | - | | | | | | 2,666.37 |
| Account No. | | | OSHA Claim | | | | |
| Creditor #: 48 Lee Davis 3515 SW State Route U Saint Joseph, MO 64504 | - | | | | | | 8,727.88 |
| Account No. | | | Representing: Lee Davis | | | | |
| Timothy Proffit 7361 Little Oaks Drive O Fallon, MO 63368 | | | | | | | Notice Only |

Sheet no.  _9_  of  _19_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        15,326.96

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re    American Walnut Company, Inc.                                              ,    Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business debt | | | | |
| Creditor #: 49 Lee Spring 140 58th Street Brooklyn, NY 11220 | | - | | | | | | 76.57 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 50 Liberty Hardwoods, Inc. 3900 N. Kentucky Avenue Kansas City, MO 64161 | | - | | | | | | 88.05 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 51 Lyman Products Corp 475 Smith Street Middletown, CT 06457 | | - | | | | | | 8,587.02 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 52 MCI PO Box 371838 Pittsburgh, PA 15250-7838 | | - | | | | | | 143.55 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 53 Metalworks Unlimited 1714 Buchanan Saint Joseph, MO 64501 | | - | | | | | | 1,925.00 |

Sheet no. __10__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,820.19

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re   American Walnut Company, Inc.                                    ,   Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.                                                  Creditor #: 54 Micro Products Company 1296 Mark Street Bensenville, IL 60106-1022 | - | | | Business debt | | | | 187.00 |
| Account No.                                                  Creditor #: 55 Midwest Data Center 107 W. OPP Street Rock Port, MO 64482 | - | | | Business debt | | | | 0.00 |
| Account No.                                                  Creditor #: 56 Midwest Mobile Radio 812 S. 10th Street Saint Joseph, MO 64501-3694 | - | | | Business debt | | | | 502.63 |
| Account No.                                                  Creditor #: 57 Missouri American Water 1003 E. St. Maartens Drive PO Box 6276 Saint Joseph, MO 64506 | - | | | Business debt | | | | 2,221.38 |
| Account No.                                                  Creditor #: 58 Missouri Wood Industry 2946 Shawnee Mission Pkwy Mission, KS 66201 | - | | | Business debt | | | | 36,000.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          38,911.01

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    American Walnut Company, Inc.                                  ,          Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 59 Mobilpage, Inc. 812 S. 10th Street Saint Joseph, MO 64501-3694 | - | | | | | | | | 0.00 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 60 Niagara Precision, Inc. 233 Market Street Lockport, NY 14090 | - | | | | | | | | 367.26 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 61 NMHG Financial Services PO Box 643749 Pittsburgh, PA 15264-3749 | - | | | | | | | | 3,476.52 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 62 Northern Safety PO Box 4250 Utica, NY 13504 | - | | | | | | | | 51.12 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 63 Northwest Precision 26672 Olympic Rd Ravenwood, MO 64479 | - | | | | | | | | 795.00 |

Sheet no. __12__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,689.90

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    American Walnut Company, Inc.                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business debt | | | | |
| Creditor #: 64 Office Max 75 Remittance Drive No 2698 Chicago, IL 60675-2698 | | - | | | | | | 249.07 |
| Account No. | | | | | | | | |
| Creditor #: 65 OSHA 1010 City Center Square 2300 Main Street Kansas City, MO 64105 | | - | | | | | | Unknown |
| Account No. | | | | Business debt | | | | |
| Creditor #: 66 Patricks Imacs Inc. 126 Hanging Moss Lane Madison, MS 39110 | | - | | | | | | 355.93 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 67 Porter Trash Service PO Box 333 Maryville, MO 64468 | | - | | | | | | 540.00 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 68 Pratt Industries PO Box 933949 Atlanta, GA 31193-3949 | | - | | | | | | 135.00 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         1,280.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    American Walnut Company, Inc.                 ,    Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 69<br>Praxair Distribution, Inc.<br>DEPT. CH 10660<br>Palatine, IL 60055-0660 | - | | | | | | 0.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 70<br>Pur-O-Zone<br>PO Box 727<br>Lawrence, KS 66044-0727 | - | | | | | | 116.01 |
| Account No. | | | Business debt | | | | |
| Creditor #: 71<br>Quill<br>PO Box 37600<br>Philadelphia, PA 19101-0600 | - | | | | | | 181.27 |
| Account No. | | | Business debt | | | | |
| Creditor #: 72<br>R & S Electric Corp<br>PO Box 876<br>Saint Joseph, MO 64502 | - | | | | | | 277.14 |
| Account No. | | | Business debt | | | | |
| Creditor #: 73<br>Renfer Company, Inc.<br>1034 Cheyenne<br>Kansas City, KS 66105 | - | | | | | | 1,565.52 |

Sheet no. __14__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    2,139.94

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re   American Walnut Company, Inc. _____ ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 74 Rentall Equipment 3002 S. 6th Street Saint Joseph, MO 64501 | - | | | | | | 587.60 |
| Account No. | | | Business debt | | | | |
| Creditor #: 75 Ricoh Americas Corp PO Box 4245 Carol Stream, IL 60197-4245 | - | | | | | | 133.08 |
| Account No. | | | Business debt | | | | |
| Creditor #: 76 RicohAmericas Corp PO Box 550599 Jacksonville, FL 32255-0599 | - | | | | | | 261.51 |
| Account No. | | | Business debt | | | | |
| Creditor #: 77 Robert J. Gomez St. Joseph Security Service 113 Harris Avenue Trenton, MO 64683 | - | | | | | | 5,969.60 |
| Account No. | | | Business debt | | | | |
| Creditor #: 78 Rutland Plywood Corp. PO Box 6180 Rutland, VT 05702 | - | | | | | | 2,817.50 |

Sheet no. __15__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          9,769.29

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    American Walnut Company, Inc. _____ ,    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business debt | | | | |
| Creditor #: 79 Sellers Equipment 1645 S. West Street Wichita, KS 67213 | | - | | | | | | 154.23 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 80 St. Joe Laser, LLC 817 S. 8th Street Saint Joseph, MO 64501 | | - | | | | | | 699.74 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 81 St. Joe Petroleum PO Box 3067 Saint Joseph, MO 64503-3067 | | - | | | | | | 3,844.63 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 82 St. Joseph Plbg-Htg 714 S. 7th Street Saint Joseph, MO 64503 | | - | | | | | | 45.00 |
| Account No. | | | | Business debt | | | | |
| Creditor #: 83 Swan Engr. & Supply Co. PO Box 412874 Kansas City, MO 64141-2874 | | - | | | | | | 317.60 |

Sheet no. __16__ of __19__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)       5,061.20

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  American Walnut Company, Inc. _____ ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 84<br>T&S Machining, Inc.<br>915 N. Alanthus<br>PO Box 66<br>Stanberry, MO 64489 | - | | | | | | 31.87 |
| Account No. | | | Business debt | | | | |
| Creditor #: 85<br>Talley Manufacturing<br>9183 Old Number Six Hiway<br>Santee, SC 29142 | - | | | | | | 547.95 |
| Account No. | | | Business debt | | | | |
| Creditor #: 86<br>TMX Shipping Company, Inc.<br>PO Box 1070<br>Charlotte, NC 28201-1070 | - | | | | | | 7,790.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 87<br>Tradelanes<br>61 St. Joseph Street<br>Suite 1000<br>Mobile, AL 36602 | - | | | | | | 4,125.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 88<br>Uline<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085 | - | | | | | | 214.24 |

Sheet no. __17__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,709.06

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   American Walnut Company, Inc.                                        ,        Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt | | | | |
| Creditor #: 89 Universal Silencer 1925 Hwy 51-138 PO Box 411 Stoughton, WI 53589 | - | | | | | | 350.25 |
| Account No. | | | Business debt | | | | |
| Creditor #: 90 Walker Machinery Co PO Box 128 US Highway 60 West Ellsinore, MO 63937 | - | | | | | | 910.80 |
| Account No. | | | Business debt- notice purposes only | | | | |
| Creditor #: 91 Western Extralite 1470 Liberty Street Kansas City, MO 64102-1018 | - | | | | | | 0.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 92 Wood-Mizer Products, Inc. 8180 W. 10th Street Indianapolis, IN 46214-2400 | - | | | | | | 1,496.00 |
| Account No. | | | Business debt | | | | |
| Creditor #: 93 Xtreme Electronics 1024 S. 10th Street Saint Joseph, MO 64503 | - | | | | | | 39.90 |

Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,796.95

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    American Walnut Company, Inc.                          ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 94 Yang Ming America 3025 Highland Parkway Suite 850 Downers Grove, IL 60515 | - | | | | | | | | 2,549.00 |
| Account No. | | | | | Business debt | | | | |
| Creditor #: 95 YRC PO Box 730375 Dallas, TX 75373-0375 | - | | | | | | | | 349.69 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          2,898.69

Total (Report on Summary of Schedules)          950,581.92

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    American Walnut Company, Inc.    ,    Case No. _____

                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bublitz Machinery<br>703 East 1 1/2B Avenue<br>Kansas City, MO 64116 | Contract (3/6/03 - 6/11//11) for forklift @ $1128.25 |
| G&K Services<br>1745 Reynolds<br>Kansas City, MO 64120 | Contract for uniforms (12/20/05 - 9/20/10) @ $250/week. |
| NMHG Financial Services<br>PO Box 643749<br>Pittsburgh, PA 15264-3749 | Contract to June 11, 2011 for forklift @ $3476.52/month. |
| Praxair Distributions<br>Dept CH 10660<br>Palatine, IL 60055-0660 | Tank rental @ $500/month |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re     American Walnut Company, Inc.                     ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| American Forest Products<br>3016 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| American Forest Products<br>3016 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| American Forest Products<br>3016 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| Dynamic Research Technologies<br>405 North Lyon Street<br>RR Box 7A<br>Grant City, MO 64456 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| Dynamic Research Technologies<br>405 North Lyon Street<br>RR Box 7A<br>Grant City, MO 64456 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| Dynamic Research Technologies<br>405 North Lyon Street<br>RR Box 7A<br>Grant City, MO 64456 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| John Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| John Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| John Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| John Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | BTC Bank<br>101 East 136 Hwy<br>PO Box 98<br>Albany, MO 64402 |
| John Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | Chrysler Financial<br>PO Box 1334<br>Roanoke, TX 76262-1334 |

1

____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com               Best Case Bankruptcy

In re   American Walnut Company, Inc. _____ ,        Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Joyce Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| Joyce Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |
| Joyce Worrell<br>3106 State Hwy N<br>Albany, MO 64402 | M&I Bank<br>PO Box 3114<br>Milwaukee, WI 53201-3114 |

Sheet   1   of   1   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  American Walnut Company, Inc.                                          Case No. _____
_____
                        Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $            0.00 | $            0.00 |
| 2. Estimate monthly overtime | $            0.00 | $            0.00 |
| 3. SUBTOTAL | $            0.00 | $            0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a.  Payroll taxes and social security | $            0.00 | $            0.00 |
| b.  Insurance | $            0.00 | $            0.00 |
| c.  Union dues | $            0.00 | $            0.00 |
| d.  Other (Specify): | $            0.00 | $            0.00 |
| | $            0.00 | $            0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $            0.00 | $            0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $            0.00 | $            0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $            0.00 | $            0.00 |
| 8. Income from real property | $            0.00 | $            0.00 |
| 9. Interest and dividends | $            0.00 | $            0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $            0.00 | $            0.00 |
| 11. Social security or government assistance<br>(Specify): | $            0.00 | $            0.00 |
| | $            0.00 | $            0.00 |
| 12. Pension or retirement income | $            0.00 | $            0.00 |
| 13. Other monthly income<br>(Specify): | $            0.00 | $            0.00 |
| | $            0.00 | $            0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $            0.00 | $            0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $            0.00 | $            0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $            0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re  American Walnut Company, Inc.      Case No. _____
_____
Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ 0.00 |
|    a. Are real estate taxes included? | Yes ___ | No  X  | |
|    b. Is property insurance included? | Yes ___ | No  X  | |
| 2. Utilities:    a. Electricity and heating fuel | | | $ 0.00 |
|           b. Water and sewer | | | $ 0.00 |
|           c. Telephone | | | $ 0.00 |
|           d. Other | | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ 0.00 |
| 4. Food | | | $ 0.00 |
| 5. Clothing | | | $ 0.00 |
| 6. Laundry and dry cleaning | | | $ 0.00 |
| 7. Medical and dental expenses | | | $ 0.00 |
| 8. Transportation (not including car payments) | | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ 0.00 |
| 10. Charitable contributions | | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
|           a. Homeowner's or renter's | | | $ 0.00 |
|           b. Life | | | $ 0.00 |
|           c. Health | | | $ 0.00 |
|           d. Auto | | | $ 0.00 |
|           e. Other | | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
|      (Specify) | | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
|           a. Auto | | | $ 0.00 |
|           b. Other | | | $ 0.00 |
|           c. Other | | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ 0.00 |
| 17. Other | | | $ 0.00 |
|      Other | | | $ 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)     $ 0.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
_____

| | |
|---|---|
| 20. STATEMENT OF MONTHLY NET INCOME | |
| a.   Average monthly income from Line 15 of Schedule I | $ 0.00 |
| b.   Average monthly expenses from Line 18 above | $ 0.00 |
| c.   Monthly net income (a. minus b.) | $ 0.00 |

# United States Bankruptcy Court

## District of Kansas

In re    American Walnut Company, Inc.        ,    Case No. _____

                            Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 565,779.00 | | |
| B - Personal Property | Yes | 19 | 7,320,457.22 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 5,409,325.12 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 950,581.92 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 53 | | | |
| Total Assets | | | 7,886,236.22 | | |
| Total Liabilities | | | | 6,359,907.04 | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

# United States Bankruptcy Court

## District of Kansas

In re     American Walnut Company, Inc.                 ,     Case No. _____

                                Debtor

                                                                 Chapter_____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re   American Walnut Company, Inc.                         Case No. _____

                                    Debtor(s)                Chapter     11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of \_\_\_55\_\_\_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   July 2, 2010 _____       Signature     /s/ John Worrell _____

                                                John Worrell

                                                President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re  American Walnut Company, Inc. _____  Case No. _____
                                    Debtor(s)            Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept an hourly rate pursuant to Application | $ | 0.00 |
| Prior to the filing of this statement I have received | $ | 12,000.00 |
| Balance Due | $ | 0.00 |

2.  $ 1,039.00  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☒ Debtor        ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☒ Debtor        ☐ Other (specify):

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  July  2, 2010 _____          /s/ Colin N. Gotham KS _____
                                               Colin N. Gotham KS #19538
                                               Evans & Mullinix, P.A.
                                               7225 Renner Road, Suite 200
                                               Shawnee, KS 66217
                                               (913) 962-8700  Fax: (913) 962-8701

---

Ace Delivery
2707 SE Trail
Saint Joseph MO 64506


Allcar Adantae Metals Recyclin
750 S. 4th Street
Saint Joseph MO 64501


AMARK, Inc.
PO Box 1524
Boring OR 97009


America AB Finishing Tech
PO Box 20546
Portland OR 97294-0546


America Grinding & Sales
1020 W. 29th Street
Kansas City MO 64108


American Electric
PO Box 978
Columbia MO 65205-0978


American Forest Products
3016 State Hwy N
Albany MO 64402


Applied Ind. Tech
22510 Network Place
Chicago IL 60673-1225


Aquapure of Kansas, LLC
1572 Mahaffie Circle
Olathe KS 66062


AT&T
PO Box 650502
Dallas TX 75265-0502


AT&T Mobility
PO Box 6463
Carol Stream IL 60197-6463

```
Beaver Drill & Tool
3995 Mission Road
Kansas City KS 66103


Bolin Hydraulic Company
802 S. 9th
Saint Joseph MO 64501


BTC Bank
101 East 136 Hwy
PO Box 98
Albany MO 64402


Bublitz Machinery
703 E. 14th Avenue
Kansas City MO 64116


Bublitz Machinery
703 East 1 1/2B Avenue
Kansas City MO 64116


Cablevision
102 N. Woodbine Rd.
PO Box 8069
Saint Joseph MO 64508


CE Distribution, Inc.
PO Box 5171
Kansas City KS 66119-0171


CE Water Management, Inc.
PO Box 5171
Kansas City KS 66119-0171


Chase Finance
PO Box 78068
Phoenix AZ 85062


Chemco
PO Box 88657
Chicago IL 60680-1657
```

Christopher Fisher
Bryan Cave
1200 Main St., Ste. 3500
Kansas City MO 64105-2100


Chrysler Financial
PO Box 1334
Roanoke TX 76262-1334


Cincinnati Machine LLC
DEPT CH 10603
Palatine IL 60055-0603


City of Grant
PO Box 398
Grant City MO 64456


Commerce Bank
1000 Walnut St.
Kansas City MO 64106-3686


Construction Safety PCDTS
359 Mt. Zion
Shreveport LA 71106-6565


Corley Manufacturing
PO Box 471
Chattanooga TN 37401


Deffenbaugh Disposal
PO Box 3220
Shawnee KS 66203


Double W Inc.
PO Box 17105
Kansas City KS 66117


Dynamic Research Technologies
405 North Lyon Street
RR Box 7A
Grant City MO 64456


Estes
PO Box 25612
Richmond VA 23260-5612

Farris Forest Products
PO Box 152
Rushville IL 62681


Fastenal
PO Box 978
Winona MN 55987


Federal Express Corp.
PO 94515
Palatine IL 60094-4515


Ferrellgas
PO Box 173940
Denver CO 80217-3940


Fillmore Sawmill Inc.
19277 County 8
Wykoff MN 55990


FNM Military Division
797 Old Clemson Road
Columbia SC 29229


Freight Lanes Int'l
PO Box 2309
Bend OR 97701


G&K Services
1745 Reynolds
Kansas City MO 64120


Grizzly Industrial, Inc.
PO Box 2069
Bellingham WA 98227


Grovtec US Inc.
PO Box 220060
Milwaukie OR 97269-0060


Hardwood Review
PO Box 471307
Charlotte NC 28247-1307

```
Harshman
1030 S. 8th Street
Saint Joseph MO 64503


Hearland Occup/#C1004
401 Illinois
Saint Joseph MO 64504


Hertz
PO Box 60280
Dallas TX 75265-0280


IBT
PO Box 411238
Kansas City MO 64141


Internal Revenue Service
Centralized Insolvency Ops
PO Box 21126
Philadelphia PA 19114-0326


Jamieson Machine Ind.
213 N. 2nd St.
Saint Joseph MO 64501


John Clemons
24010 E. 2000 Road
Fair Play MO 65649


John Worrell
3401 State Hwy N
Albany MO 64402


John Worrell
3106 State Hwy N
Albany MO 64402


Joyce Worrell
3106 State Hwy N
Albany MO 64402


KCPL
PO Box 4649
Carol Stream IL 60197-4649
```

Klemp Electric Machinery
737-743 Central Ave.
Kansas City KS 66101


Kriz-David Company
PO Box 125
Saint Joseph MO 64502-0125


L&L Pallets, Inc.
PO Box 4007
Saint Joseph MO 64504


Labor Max Staffing
218 South Street
Excelsior Springs MO 64024


Lee Davis
3515 SW State
Route U
Saint Joseph MO 64504


Lee Spring
140 58th Street
Brooklyn NY 11220


Liberty Hardwoods, Inc.
3900 N. Kentucky Avenue
Kansas City MO 64161


Lyman Products Corp
475 Smith Street
Middletown CT 06457


M&I Bank
PO Box 3114
Milwaukee WI 53201-3114


MCI
PO Box 371838
Pittsburgh PA 15250-7838


Metalworks Unlimited
1714 Buchanan
Saint Joseph MO 64501

Micro Products Company
1296 Mark Street
Bensenville IL 60106-1022


Midwest Data Center
107 W. OPP Street
Rock Port MO 64482


Midwest Mobile Radio
812 S. 10th Street
Saint Joseph MO 64501-3694


Missouri American Water
1003 E. St. Maartens Drive
PO Box 6276
Saint Joseph MO 64506


Missouri Dept of Revenue
Div of Taxation and Collection
PO Box 385
Jefferson City MO 65105-0385


Missouri Wood Industry
2946 Shawnee Mission Pkwy
Mission KS 66201


Mobilpage, Inc.
812 S. 10th Street
Saint Joseph MO 64501-3694


Niagara Precision, Inc.
233 Market Street
Lockport NY 14090


NMHG Financial Services
PO Box 643749
Pittsburgh PA 15264-3749


Northern Safety
PO Box 4250
Utica NY 13504


Northwest Precision
26672 Olympic Rd
Ravenwood MO 64479

Office Max
75 Remittance Drive No 2698
Chicago IL 60675-2698


OSHA
1010 City Center Square
2300 Main Street
Kansas City MO 64105


Patricks Imacs Inc.
126 Hanging Moss Lane
Madison MS 39110


PNC Equipment Finance
995 Dalton Avenue, Ste. 400
Cincinnati OH 45203


Porter Trash Service
PO Box 333
Maryville MO 64468


Pratt Industries
PO Box 933949
Atlanta GA 31193-3949


Praxair Distribution, Inc.
DEPT. CH 10660
Palatine IL 60055-0660


Praxair Distributions
Dept CH 10660
Palatine IL 60055-0660


Pur-O-Zone
PO Box 727
Lawrence KS 66044-0727


Quill
PO Box 37600
Philadelphia PA 19101-0600


R & S Electric Corp
PO Box 876
Saint Joseph MO 64502

Renfer Company, Inc.
1034 Cheyenne
Kansas City KS 66105


Rentall Equipment
3002 S. 6th Street
Saint Joseph MO 64501


Ricoh Americas Corp
PO Box 4245
Carol Stream IL 60197-4245


RicohAmericas Corp
PO Box 550599
Jacksonville FL 32255-0599


Robert J. Gomez
St. Joseph Security Service
113 Harris Avenue
Trenton MO 64683


Rutland Plywood Corp.
PO Box 6180
Rutland VT 05702


Sellers Equipment
1645 S. West Street
Wichita KS 67213


St. Joe Laser, LLC
817 S. 8th Street
Saint Joseph MO 64501


St. Joe Petroleum
PO Box 3067
Saint Joseph MO 64503-3067


St. Joseph Plbg-Htg
714 S. 7th Street
Saint Joseph MO 64503


State of Kansas
Department of Revenue
915 S.W. Harrison Street
Topeka KS 66699-1000

Swan Engr. & Supply Co.
PO Box 412874
Kansas City MO 64141-2874


T&S Machining, Inc.
915 N. Alanthus
PO Box 66
Stanberry MO 64489


Talley Manufacturing
9183 Old Number Six Hiway
Santee SC 29142


Timothy Proffit
7361 Little Oaks Drive
O Fallon MO 63368


TMX Shipping Company, Inc.
PO Box 1070
Charlotte NC 28201-1070


Toyota Financial
PO Box 5855
Carol Stream IL 60197-5855


Tradelanes
61 St. Joseph Street
Suite 1000
Mobile AL 36602


Uline
2200 S. Lakeside Drive
Waukegan IL 60085


Universal Silencer
1925 Hwy 51-138
PO Box 411
Stoughton WI 53589


US Attorney
US Courthouse
400 E 9th   5th Fl
Kansas City MO 64106

```
US Bank
PO Box 790179
Saint Louis MO 63179


Walker Machinery Co
PO Box 128
US Highway 60 West
Ellsinore MO 63937


Western Extralite
1470 Liberty Street
Kansas City MO 64102-1018


Wood-Mizer Products, Inc.
8180 W. 10th Street
Indianapolis IN 46214-2400


Xtreme Electronics
1024 S. 10th Street
Saint Joseph MO 64503


Yang Ming America
3025 Highland Parkway
Suite 850
Downers Grove IL 60515


YRC
PO Box 730375
Dallas TX 75373-0375
```

# United States Bankruptcy Court
## District of Kansas

In re    American Walnut Company, Inc.

Debtor

Case No. _____

Chapter _____ 11 _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| John Worrell 3401 State Hwy N Albany, MO 64402 | Common | | 100% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    July 2, 2010                              Signature  /s/ John Worrell
                                                             John Worrell
                                                             President

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

_0_    continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re    American Walnut Company, Inc.                     Case No. _____

                                             Debtor(s)                Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    July 2, 2010 _____       /s/ John Worrell _____

                                            John Worrell/President
                                            Signer/Title

Software Copyright (c) 1996-2010 Best Case Solutions  - Evanston, IL - bestcase.com                     Best Case Bankruptcy

# United States Bankruptcy Court
## District of Kansas

In re    American Walnut Company, Inc.                  Case No.                                  
                                          Debtor(s)           Chapter     11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   American Walnut Company, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| July 2, 2010 | /s/ Colin Gotham |
| Date | Colin Gotham KS#19538; MO#52343 |
| | Signature of Attorney or Litigant |
| | Counsel for   American Walnut Company, Inc. |
| | Evans & Mullinix, P.A. |
| | 7225 Renner Road, Suite 200 |
| | Shawnee, KS 66217 |
| | (913) 962-8700 Fax:(913) 962-8701 |